# EXHIBIT #2

| | | | | | |
|---|---|---|---|---|---|
| | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. | | | |
| | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. | | | |
| | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. | | | |
| | 1 | Green means the bill would have positive effects on vulnerable populations if passed. | | | |
| | - | White means unclear what the bill's intent was or the language was difficult to understand. | | | |
| | | *Your definition of "vulnerable populations" may differ from that of the analyst. | | | |

To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/
To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/

| Bill | Status | Threat Level | Category 1 | Category 2 | Category 3 | Note |
|---|---|---|---|---|---|---|
| HB2001 | Referred to Committee on Judiciary | 4 | Criminal Justice Reform | | | Removes current transparency measures when property is seized. See ACLU testimony: https://www.aclukansas.org/en/legislation/aclu-testimony-hb-2001 |
| HB2003 | Not scheduled | 2 | Criminal Justice Reform | | | Eliminates conflicts of interest by law enforcement |
| HB2004 | Not scheduled | 2 | Criminal Justice Reform | | | Keeps Civil Forfeiture funds from paying state salaries |
| HB2005 | Not scheduled | - | KPERS / Retirement | | | Exempts members of the State Board of Regents retirement plan from working after retirement rules. |
| HB2007 | Not scheduled | 2 | Military Personnel | Paid Leave | | Provides leave for civil air patrol members. |
| HB2008 | Not scheduled | 2 | Education | Safety Regulation | | Requiring seat belts for all school buses. Will cost the state $2.5 million/year. |
| HB2009 | Referred to Committee on Federal and State Affairs | 1 | Gun Legislation | | | Prohibits handguns in the state capitol. |
| HB2010 | Passed out of committee. Stricken from general calendar under rule 1507. | 3 | Transportation | Safety Regulation | | Prohibits usage of cell phone while driving. Passage of this law could allow for more targeting of minority populations |
| HB2011 | Rejected by House vote. | 3 | Campaign Finance | | | Doubles the amount an individual can donate to a political campaign. |
| HB2012 | Referred to Committee on Elections. | 3 | Voting Rights/Registration | | | Requires Secretary of State to provide a voter registration list to each recognized political party every quarter at no charge. Unsure intent of this bill. Pro: increased transparency. Con: Attempts to purge voter roles. Bill introduced by ultra-con Esau. |
| HB2013 | Not scheduled | 2 | Election Procudures | | | Write in candidates in primary elections must agree in writing to have their names placed on general election ballot. |
| HB2014 | Not scheduled | 2 | Voting Rights/Registration | | | Amends penalty for fraudulent voting. Change is minor. |
| HB2015 | Not scheduled | 2 | Government Transparency | | | Requires an explanation with an ethics complaint is dismissed. |
| HB2016 | Referred to Committee on Transportation | 3 | Criminal Justice Reform | | | People with certain disabilities; motor vehicle registration information and notation on state-issued identification cards. The intent of this bill is clear: officers will know if they are dealing with a disabled individual and use proper restraint. There could, however, be unforeseen negative side effects of this bill, such as profiling or additional legal hurdles for disabled individuals. |
| HB2018 | Referred to Committee on Judiciary | 1 | Criminal Justice Reform | | | Requires a conviction before property can be seized. |
| HB2019 | Referred to Committee on Children and Seniors. | 1 | Child Welfare | | | Establishes a foster care oversight committee. |
| HB2020 | Referred to Committee on Elections. | 1 | Election Procudures | Voting Rights/Registration | | Allows voter registration up to election day. |
| HB2021 | Referred to Committee on Insurance. | 1 | Healthcare | | | Provides insurance coverage for hearing aids. |
| HB2022 | Not scheduled | 2 | Healthcare | | | Authorizes terminally ill patients to seek investigational drugs. |
| HB2023 | Not scheduled | - | Tax Policy | | | Needs to be reviewed by expert in economics/tax policy. |
| HB2024 | Not scheduled | 2 | Election Procudures | | | Interstate compact on the agreement among the states to elect the president by national popular vote act. |
| HB2028 | Not scheduled | 2 | Healthcare | State Licensing | | Change to how mental health professional exams are carried out. |
| HB2029 | Referred to Committee on Health and Human Services | 3 | Marijuana/Drug Policy | | | Schedules CBD investigational products in line with Federal scheduling. While the intent seems to be a backdoor to legalization, it may work to the state's disadvantage given Jeff Sessions' opposition to anything related to marijuana. |
| HB2031 | Not scheduled | 2 | Healthcare | | | Establishes a Palliative Care Education Program and advisory council. |
| HB2032 | Not scheduled | - | Inspections | | | Increases the fees on fertilizer inspection. Unsure if this is to recoup costs, for environmental protection purposes, or some other reason. Also unsure if this will increase costs on farmers and by how much. |
| HB2033 | Not scheduled | 2 | Healthcare | | | Awards compensation for mental health counseling to crime victims. |
| HB2034 | Not scheduled | 2 | Criminal Justice Reform | | | Adds the act of strangulation to the crime of aggravated battery. |
| HB2035 | Passed House. Referred to Senate Committee on Judiciary. | 4 | Criminal Justice Reform | | | Vague language about taking rights away from defendants who have received an "illegal sentence." |
| HB2036 | Passed House. Referred to Senate Committee on Assessment and Taxation. | 3 | Tax Policy | Employment | | Provides tax credits to graduates of aerospace programs and their employers. There is some concern that this an unnecessary tax incentive to corporations. |
| HB2037 | Not scheduled | 2 | Tax Policy | Employment | | Provides grants for those creating aviation small businesses or education courses. |
| HB2038 | Not scheduled | 2 | Employment | Veterans | | Exempts veterans from paying fees when filing for incorporation of a new business. |
| HB2039 | Not scheduled | 2 | Transportation | | | Makes the Kansas airport improvement program independent of the transportation works program. |
| HB2040 | Not scheduled | 2 | Education | Transportation | Safety Regulation | Allows citations to be issued if drivers are caught illegally passing a school bus by the bus's video camera. |
| HB2042 | Passed House. Referred to Senate Committee on Federal and State Affairs. | 4 | Gun Legislation | Safety Regulation | | Allows the state to recognize a valid license or permit to carry a concealed handgun that is issued by another jurisdiction, if the licensee is not a resident of Kansas. (Reciprosity) |
| HB2044 | Vetoed by Governor. | 1 | Healthcare | | | Expanding MediCaid (KanCare). Passed both chambers in 2017 but was vetoed by Brownback. |
| HB2045 | Not scheduled | 2 | Healthcare | State Licensing | | Makes it unlawful to practice mental health services with a license that hasn't been renewed in 20 years, under certain circumstances. |
| HB2046 | Not scheduled | 2 | Healthcare | State Licensing | | Establishes licensing procedures for Anesthesiologist Assistants. |
| HB2047 | Not scheduled | 2 | Government Organization | | | Moves the office of Inspector General under the jurisdiction of the Attorney General. |
| HB2048 | Not scheduled | 2 | Education | | | Establishes a sexual abuse training program for k-6 teachers and administrators. |

|   |   | EXHIBIT #2 |   |   |   |
|---|---|---|---|---|---|
|   | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. |   |   |   |
|   | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. |   |   |   |
|   | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. |   |   |   |
|   | 1 | Green means the bill would have positive effects on vulnerable populations if passed. |   |   |   |
|   | - | White means unclear what the bill's intent was or the language was difficult to understand. |   |   |   |
|   |   | *Your definition of "vulnerable populations" may differ from that of the analyst. |   |   |   |
|   |   |   |   |   |   |
|   | To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ |   |   |   |   |
|   | To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ |   |   |   |   |
|   |   |   |   |   |   |
| HB2049 | Passed House. Referred to Senate Committee on Judiciary. | 4 | Criminal Justice Reform |   |   | Increases the penalty for crimes against an officer of the law. This could easily be used to target minorities, low-income individuals, or other individuals against whom an officer has a personal vendetta. In cases of a law enforcement officer's word against that of a defendant, the officer is inevitably believed over the defendant. Furthermore, in cases where a crime against an officer is clearly committed, the penalty is already strict. Putting young people behind bars for longer damages our communities. |
| HB2050 | Not scheduled | 2 | Government Organization |   |   | Creates a joint economic development committee. |
| HB2051 | Not scheduled | 2 | Tax Policy | Education | Employment | Provides tax credits to graduates of aerospace programs and their employers. There is some concern that this an unnecessary tax incentive to corporations. This bill should probably be pursued in later years, when the budget is in better shape. |
| HB2056 | Referred to Committee on Commerce, Labor, and Economic Development | 3 | Healthcare | Employment |   | Reduces the membership of the Workers Compensation and Employment Security Boards Nominating Committee. Not sure the intent of this bill. There are still reputable organizations represented on the committee after the change. |
| HB2057 | Not scheduled | 2 | Government Organization |   |   | Moves the officeof Workforce Development from the Department of Commerce to the Department of Labor. |
| HB2058 | Not scheduled | 2 | Healthcare | Employment |   | Replaces the prevailing factor standard in workers compensation law with a substantial factor standard. |
| HB2059 | Not scheduled | 2 | Healthcare | Employment |   | Reverts back to the 4th edition of the AMA Guides of Permanent Impairment. This change would mean injured workers have to jump through fewer hoops to receive Workers Compensation. |
| HB2060 | Referred to Committee on Transportation | 4 | Transportation | Environment |   | Increases registration fees for hybrid vehicles from $35 to $75 and increases the registration fees for electric vehicles from $35 to $150, effectively disintivizing the transition to environmentally friendly transportation. |
| HB2061 | Not scheduled | 2 | Communications/Energy/Technology |   |   | Increases competition by recognizing unconventional video providers as franchises. |
| HB2062 | Referred to Committee on Commerce, Labor, and Economic Development | 1 | Healthcare | Employment | Marijuana/Drug Policy | Removes the requirement to submit chemical testing after an on-the-job accident in order to receive Workers Compensation. |
| HB2063 | Referred to Committee on Judiciary | 1 | Criminal Justice Reform |   |   | Increases the likelihood of defendants receiving diversions for crimes for which they have been convicted. |
| HB2064 | Referred to Committee on Health and Human Services | 1 | Healthcare | Tax Policy |   | Medicaid expansion. (KanCare) |
| HB2065 | Not scheduled | - | Healthcare |   |   | Increases privilege fees imposed on health maintenance organizations from 2% to 5.77%. Unclear what effect this has. Need healthcare expert to review. |
| HB2067 | Failed to pass House. Motion passed to reconsider. | 3 | State Licensing | Insurance |   | Allows the Kansas Insurance Commissioner to require a person applying for a resident insurance agent license to be fingerprinted for a national criminal history record check by the Kansas Bureau of Investigation (KBI). Unsure intent of bill. Seems like unnecessary privacy overreach. |
| HB2068 | Not scheduled | 2 | Transportation | State Licensing |   | Requires that Department of Revenue suspend or not issue driver's license to individuals who are 15+ days in arrears on child support AND have an active warrant or subpoena. |
| HB2069 | Referred to Committee on Judiciary | 1 | Criminal Justice Reform | Employment |   | Increases the amount of scrutiny required when hiring police officers. |
| HB2070 | Passed House. Referred to Senate Committee on Judiciary. | 4 | Criminal Justice Reform | Employment |   | This bill would make termination reports, complaints, reports, records, or other information relating to a complaint to be confidential and not subject to disclosure under the Kansas Open Records Act except under the circumstances specified by the bill. |
| HB2071 | Not scheduled | 2 | Criminal Justice Reform |   |   | Increases protections for victims of domestic abuse. |
| HB2072 | Referred to Committee on Appropriations | 3 | Tax Policy | Transportation |   | Charges an additional $.50 for each vehicle registered to create a shrine to President Eisenhower at a total cost of $1,350,000. This tax seems unnecessary given the povery issues faced by much of our state. |
| HB2073 | Referred to Committee on Federal and State Affairs | 1 | Other |   |   | Changes Columbus Day to Indigenous Peoples Day. |
| HB2074 | Referred to Committee on Federal and State Affairs | 1 | Gun Legislation |   |   | Exempts hospitals and colleges from the Personal and Family Protection Act (keeps guns out of state buildings). |
| HB2075 | Referred to Committee on Elections. | 4 | Election Procudures | Voting Rights/Registration |   | Creates unconstitutional bifurcated voter registration roles. Authored by Kris Kobach. |
| HB2076 | Not scheduled | 2 | Transportation | Safety Regulation |   | Increases selt belt ticket fine from $10 to $30 in order to create a child occupant safety education fund. |
| HB2077 | Not scheduled | 2 | Transportation | Safety Regulation | Inspections | Limits civil liability for certain persons performing inspections, installations, or adjustments of child safety seats. |
| HB2078 | Not scheduled | 2 | Tax Policy | Education |   | Allows school districts to collect property taxes on the first $20,000 of a home's value, if they choose to do so and can get the necessary votes. |
| HB2081 | Referred to Committee on Federal and State Affairs | 4 | Criminal Justice Reform | Gun Legislation | Safety Regulation | Under HB 2081, public employers would not be liable for any wrongful or negligent act of an employee carrying a concealed handgun. |
| HB2082 | Referred to Committee on Taxation | 3 | Tax Policy |   |   | Allows municipalities to raise property taxes to meet budget requirements without voter approval. |
| HB2083 | Referred to Committee on Taxation | 4 | Tax Policy | Transportation | State Licensing | Allows counties to deny vehicle registration if property taxes are delinquent. This type of policy disparately impacts low income communities and prolongs the cycle of poverty. |
| HB2084 | Not scheduled | 2 | Government Organization |   |   | Allows for sharing of data and information between state agencies and the Kansas Sentencing Commission. |
| HB2086 | Referred to Committee on Appropriations | 1 | Criminal Justice Reform | Marijuana/Drug Policy |   | Lessens the severity of sentencing for certain drug-related offenses from felony to misdemeanor. |
| HB2087 | Referred to Committee on Corrections and Juvenile Justice. | 1 | Criminal Justice Reform | Marijuana/Drug Policy |   | Diverts certain offenders of drug laws to rehabilitation programs in lieu of other criminal proceedings. |

|   |   | EXHIBIT #2 |   |   |   |
|---|---|---|---|---|---|
|   | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. |   |   |   |
|   | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. |   |   |   |
|   | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. |   |   |   |
|   | 1 | Green means the bill would have positive effects on vulnerable populations if passed. |   |   |   |
|   | - | White means unclear what the bill's intent was or the language was difficult to understand. |   |   |   |
|   |   | *Your definition of "vulnerable populations" may differ from that of the analyst. |   |   |   |
|   |   |   |   |   |   |
| To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ |   |   |   |   |   |
| To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ |   |   |   |   |   |

| Bill | Status | Rating | Category | Category 2 | Category 3 | Summary |
|---|---|---|---|---|---|---|
| HB2088 | Referred to Committee on Corrections and Juvenile Justice. | 1 | Criminal Justice Reform | Marijuana/Drug Policy |   | Diverts certain offenders of drug laws to rehabilitation programs in lieu of other criminal proceedings. |
| HB2089 | Referred to Committee on Corrections and Juvenile Justice. | 3 | Criminal Justice Reform | Marijuana/Drug Policy |   | Decreases penalty for tampering with electronic monitoring equipment for those convicted of misdemeanors and other minor crimes, BUT INCREASES the penalty for those convicted of a felony. Given that electronic monitorying equipment is assigned to many felony drug offenders, this could potentialy place more drug offenders in the criminal justice system for longer periods of time. |
| HB2090 | Not scheduled | - | Criminal Justice Reform | Marijuana/Drug Policy |   | Unsure if the text of this bill calls for more drug treatment programs in lieu of prison time, or vice versa. |
| HB2091 | Not scheduled | 2 | Child Welfare |   |   | Requires law enforcement officers to contact legal guardian of minors (under the age of 18) requesting medical service due to alcohol consumption. |
| HB2093 | Passed House. Referred to Senate Committee on Judiciary. | 1 | Criminal Justice Reform | Juvenile Justice |   | Allows certain juvenile adjudications to decay from criminal history. |
| HB2097 | Not scheduled | 2 | State Licensing | Animal Welfare |   | Amends the Pet Animal Act to include animal rescue networks. |
| HB2099 | Not scheduled | 2 | Water |   |   | Requires the senior water right holder to exhaust administrative remedies prior to going to court. |
| HB2100 | Not scheduled | 2 | Water |   |   | Allows the state to expand water conservation activities. The bil states that current water rights will not be disrupted. |
| HB2101 | Not scheduled | 2 | Marriage |   |   | Abolishes common-law marriage. |
| HB2103 | Passed out of Committee. | 1 | Healthcare |   |   | Expands the coverage requirements for insurance providers for certain conditions. |
| HB2104 | Referred to Committee on Insurance. | 3 | Healthcare | Transportation |   | Increases minimum bodily injury requirements for auto insurance providers. Pros: more coverage for bodily harm. Cons: premiums would increase, which could be detrimental for low-income individuals attempting to obtain transportation. |
| HB2105 | Not scheduled | 2 | State Licensing | Inspections |   | Requires owners of oil or gas leases to file a statement of assessment by March 15 instead of April 1. |
| HB2106 | Not scheduled | 2 | Healthcare | State Licensing |   | Allows KDADS to grant licenses to to treatment facilities that were previously licensed by similar committees. |
| HB2107 | Not scheduled | 2 | Pharmaceuticals |   |   | Allows biological products to be substituted for FDA-approved biological products. |
| HB2108 | Not scheduled | 2 | Child Welfare |   |   | Amends the Grandparents as Caregivers Act to reduce the eligible age for grandparents from 50 to 40 years of age. |
| HB2111 | Not scheduled | 2 | Employment | KPERS / Retirement |   | Increases the amount of payout to the spouse of a police officer or firefighter killed on duty. |
| HB2112 | Referred to Committee on Taxation | 1 | Healthcare | Veterans |   | Expands medicaid to low-income veterans and their families. |
| HB2113 | Referred to Committee on Appropriations | 1 | Gun Legislation |   |   | Exempts postsecondary educational institutions from the public buildings law under the Personal and Family Protection Act. |
| HB2114 | Referred to Committee on Appropriations | 1 | Gun Legislation |   |   | Exempts mental health facilities from the Personal and Family Protection Act. |
| HB2115 | Referred to Committee on Judiciary | 1 | Criminal Justice Reform | Employment |   | Prohibits state agencies from conducting background checks on applicants for employment unless the agency has made a good faith determination that the position's job duties are sensitive enough to warrant a background check or a background check is required by state or federal law. |
| HB2116 | Referred to Committee on Judiciary | 1 | Criminal Justice Reform |   |   | Requires the Attorney General to create a searchable public website for assets seized under the Asset Seizure and Forfeiture Act. |
| HB2117 | Referred to Committee on Elections. | 4 | Election Procudures |   |   | Allows cities or counties to regulate political signs on private property during the days leading up to an election. This seems like a violation of the 1st amendment. The bill was submitted by a democrat, so we are unsure what his intent is. |
| HB2119 | Referred to Committee on Health and Human Services | 4 | Healthcare |   |   | Allows certain dental materials to be dropped from insurance coverage. |
| HB2120 | Referred to Committee on Health and Human Services | 1 | Healthcare | Elder Care | Pharmaceuticals | Would allow certain terminally ill residents to request a prescription to end their lives. |
| HB2121 | Not scheduled | 2 | Healthcare | Safety Regulation |   | Requires physicians to report the administration of vaccinations to the state registry. |
| HB2122 | Not scheduled | 2 | Business |   |   | Requires electronics manufacturers to make diagnostic and repair information available to general public at no charge. |
| HB2123 | Referred to Committee on Federal and State Affairs | 1 | Employment | LGBTQIA+ |   | Adds sexual orientation and gender identity to the Kansas Act Against Discrimination. |
| HB2124 | Not scheduled | 2 | Education |   |   | Adds General Psychiatry and Child Psychiatry to the list of residency programs eligible for the Medical Student Loan Program. |
| HB2125 | Not scheduled | - | Business |   |   | Amends the Kansas General Corporation Code to include public benefit corporations. |
| HB2126 | Not scheduled | 2 | Civil Suits |   |   | Specifies that mediation in Trust disputes is enforceable. |
| HB2127 | Not scheduled | 2 | Property/Real Estate |   |   | Transfers property to family members when not specified in a will. |
| HB2129 | Not scheduled | 2 | Inspections |   |   | Allows the Secretary of Administration to waive an energy audit during the approval process for leasing non-state owned property. |
| HB2130 | Not scheduled | 2 | Property/Real Estate |   |   | Eliminates the requirement that copies of every contract or lease that has a term longer that one year must be filed with the Director of Accounts and Reports. |
| HB2131 | Referred to Committee on Taxation | 1 | Tax Policy |   |   | Eliminates sales tax on food. |
| HB2133 | Not scheduled | 2 | Government Organization |   |   | Changes the date for the Consensus Revenue Estimate from December 4 to April 20. |
| HB2134 | Not scheduled | 2 | Agriculture |   |   | Relates to fees that are not currently recouped by the Department of Agriculture. This bill would allow the KDA to recoup those fees. |

# EXHIBIT #2

| | | | | | |
|---|---|---|---|---|---|
| 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. | | | | |
| 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. | | | | |
| 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. | | | | |
| 1 | Green means the bill would have positive effects on vulnerable populations if passed. | | | | |
| - | White means unclear what the bill's intent was or the language was difficult to understand. | | | | |
| | *Your definition of "vulnerable populations" may differ from that of the analyst. | | | | |

To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/
To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/

| Bill | Status | Rating | Category 1 | Category 2 | Category 3 | Description |
|---|---|---|---|---|---|---|
| HB2135 | Not scheduled | 2 | Agriculture | | | Relates to fees that are not currently recouped by the Department of Agriculture. This bill would allow the KDA to recoup those fees. |
| HB2138 | Not scheduled | 2 | Education | Gun Legislation | Inspections | Requires the State Fire Marshal to conduct a thorough review of existing rules and regulations regarding school lockdown situations and to revise those codes to accommodate new and emerging technologies that facilitate school lockdowns. |
| HB2139 | Not scheduled | 2 | Healthcare | State Licensing | | Adds a new class of licensees called dental therapists to the Kansas Dental Practices Act. |
| HB2141 | Not scheduled | 2 | State Licensing | Alcohol | | Allows the issuance of a drinking establishment or caterer license to a person that also has a beneficial interest in an alcohol manufacturer's license. |
| HB2142 | Referred to Committee on K-12 Education Budget | 1 | Healthcare | Education | Employment | Creates a healthcare benefits program for all Kansas United School District employees. |
| HB2143 | Referred to Committee on K-12 Education Budget | 3 | Education | | | Requires all Kansas school districts to procure certain items through the Department of Administration. This would take away from local control and also has the possibility to hurt small/local business who currently supply to school districts. |
| HB2144 | Referred to Committee on Appropriations | 3 | Employment | | | Prohibits classified employees who transfer out of their classified position to be rehired for a classified position within the same agency. |
| HB2145 | Passed House. Senate Hearing Monday, February 13. | 3 | Gun Legislation | | | Prohibits certain individuals from possessing a firearm. We support this bill except for line 16 which specifies illegal aliens. This gives law enforcement an opportunity for profiling. Line 16 should be stricken from the bill. |
| HB2146 | Referred to Committee on Taxation | 1 | Tax Policy | Education | Property/Real Estate | Provides a property tax exemption for all real and personal property owned by a not-for-profit corporation, which is leased by a postsecondary educational institution for educational or scientific purposes. |
| HB2147 | Not scheduled | 2 | Tax Policy | Military Personnel | Native Americans | Requires the Department of Revenue to conduct a study to determine the extent of Native American veterans domiciled on tribal lands during periods of active military service that had state income taxes improperly withheld from their military income. |
| HB2148 | Not scheduled | 2 | Transportation | Disability Rights | | Creates Autism Awareness license plates. |
| HB2149 | Not scheduled | 2 | Government Organization | | | Creates a Social Work Examining Committee. |
| HB2150 | Referred to Committee on Federal and State Affairs | 1 | Gun Legislation | | | Exempts KU Medical Center from the Personal and Family Protection Act. |
| HB2151 | Not scheduled | 2 | Healthcare | | | Sets step therapy protocol requirements for medical insurance providers. |
| HB2152 | Referred to Committee on Health and Human Services | 1 | Healthcare | Pharmaceuticals | | Authorizes the use of hemp for medical purposes. Note: this is not the bill to legalize medical marijuana. |
| HB2154 | Referred to Committee on Health and Human Services | 1 | Healthcare | Tax Policy | | KanCare. Expanding Medicaid. |
| HB2155 | Not scheduled | 2 | Employment | Government Organization | Government Transparency | Restricts ex state agency employees from being employed as a lobbyist until 1 year after employment with agency is terminated. |
| HB2156 | Referred to Committee on Federal and State Affairs | 1 | Gun Legislation | | | Increases penalty for selling a firearm to an individual affiliated with a terrorist organization. |
| HB2157 | Referred to Committee on Elections. | 4 | Voting Rights/Registration | | | Adds a signed affidavit as sufficient proof of United States citizenship that a person must swear to under oath when registering to vote. It should be noted that it voter fraud is already a crime. This unnecessary hoop just adds another step to an already cumbersome voter registration process. |
| HB2159 | Referred to Committee on Elections. | 1 | Voting Rights/Registration | | | Removes the requirement to submit documentation proving citizenship upon registering to vote. |
| HB2160 | Not scheduled | 2 | Child Welfare | | | Provides some additional funding to children aging out of the foster system so they can get on their feet. |
| HB2161 | Not scheduled | 2 | KPERS / Retirement | | | Liquidates KPERS funds for long term investment. |
| HB2162 | Not scheduled | 2 | Tax Policy | | | Changes the threshold for businesses having to prepay sales tax from $32K to $40K. |
| HB2163 | Not scheduled | 2 | Tax Policy | | | Allows donors to technical colleges to claim a tax credit. |
| HB2165 | Referred to Committee on Education | 1 | Education | | | Requires school districts to teach "ethnic studies" in grades 7-12. |
| HB2166 | Referred to Committee on Energy, Utilities and Telecommunications | 3 | Transportation | Environment | | Authorizes private entities to charge fees at electric vehicle charging stations. This bill would discourage the move to a more eco-friendly transportation grid. At the same time, it is conceivable that private entities could lose a lot of money by providing free electricity as the grid expands. |
| HB2167 | Not scheduled | 2 | Criminal Justice Reform | | | Abolishes the death penalty. |
| HB2168 | Not scheduled | 2 | Tax Policy | Employment | | Provides tech credits to certain business for moving their operations to rural areas. Pros: rural economic development. Cons: very expensive. $20M/annually. |
| HB2169 | Not scheduled | - | Healthcare | | | Creates new requirements managed care organizations provided services for medicare patients. Unsure if this bill is meant to improve care or to punish clinics for servicing medicare recipients. |
| HB2171 | Referred to Committee on Federal and State Affairs | 4 | LGBTQIA+ | | | This is the anti-transgender, unconstitutional bathroom bill that we have seen pass into law in states like North Carolina. |
| HB2172 | Referred to Committee on Federal and State Affairs | 1 | Marriage | LGBTQIA+ | | Removes language in existing statutes that marriage is between a man and a woman. |
| HB2173 | Not scheduled | 2 | Gambling | | | Allows sedgwick county voters to vote on expanded gambling at a racetrack. |
| HB2175 | Not scheduled | 2 | Veterans | | | Requires additional notice for veterans applying for benefits. |
| HB2176 | Not scheduled | 2 | Child Welfare | | | Changes requirement that a parent has to be notified of a minor requesting a sexual assault examination in the event the parent may have been the assailant. |

# EXHIBIT #2

| | | | | | |
|---|---|---|---|---|---|
| | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. | | | |
| | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. | | | |
| | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. | | | |
| | 1 | Green means the bill would have positive effects on vulnerable populations if passed. | | | |
| | - | White means unclear what the bill's intent was or the language was difficult to understand. | | | |
| | | *Your definition of "vulnerable populations" may differ from that of the analyst. | | | |
| | | | | | |
| | | To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ | | | |
| | | To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ | | | |

| Bill | Status | Rating | Category 1 | Category 2 | Category 3 | Description |
|---|---|---|---|---|---|---|
| HB2177 | Not scheduled | 2 | Tax Policy | | | Changes business sales tax requirements from destination-based to origin-based. |
| HB2179 | Referred to Committee on Education | 1 | Education | Employment | | Reinstates due process for teachers. |
| HB2180 | Not scheduled | 2 | Healthcare | Tax Policy | | Increases maintenance fees on Health Maintenance Organizations from 3.31% to 5.77%. |
| HB2181 | Not scheduled | 2 | Criminal Justice Reform | Women's Issues | | Requires law enforcement agencies to report annually on untested sexual assault kits. |
| HB2182 | Referred to Committee on Agriculture | 1 | Agriculture | | | Allows for hemp to be grown for industrial purposes. |
| HB2183 | Not scheduled | 2 | Employment | | | Requires employers to provide a statement or copy of a statement to the employee, in a printed or written form, showing all itemized deductions made from the employee's wages each day that wages are paid. |
| HB2184 | Referred to Committee on Commerce, Labor, and Economic Development | 1 | Community Development | | | Extends sunset date of STAR bonds. |
| HB2185 | Referred to Committee on Commerce, Labor, and Economic Development | 1 | Employment | Government Organization | | Extends the prevailing wage requirement, which helps construction workers earn a living wage in communities where the cost of living is higher. |
| HB2186 | Passed House. Amended version passed by Senate. House needs to pass amended version. Not currently scheduled or referred. | 1 | Tax Policy | Education | | Equitable school funding bill. |
| HB2187 | Not scheduled | 2 | Child Welfare | | | Restricts sex offenders from interacting with child care facilities. |
| HB2188 | Referred to Committee on Transportation | 3 | Criminal Justice Reform | Transportation | Safety Regulation | Increases penalty for right of way violations. While safety is a priority for all of us, it can be assumed that right of way violators are not intending to further harm and the current penaly is strict enough. |
| HB2189 | Referred to Committee on Water and Environment. | 1 | State Licensing | Environment | | Requires drillers of oil or gas wells to provide documentation/maps of location of wells in relation to water and buildings. |
| HB2190 | Referred to Committee on Energy, Utilities and Telecommunications | 1 | Environment | | | Exempts renewable energy providers from the definition of "public utility," allowing more flexibility to providers of renewables. |
| HB2194 | Passed out of committee. | 2 | Transportation | Military Personnel | | Exempts police officers who were also in the military from having to pay the fee to get a Class M motorcycle license. |
| HB2223 | Passed House. Senate Hearing Wednesday, February 7. | 2 | Campaign Finance | | | Establishes new penalties for late-filed candidates' campaign finance reports that were due immediately prior to a primary or general election. |
| HB2226 | Referred to Committee on Health and Human Services | 1 | Healthcare | | | Prohibits state mental health facility privatization. |
| HB2232 | Passed House. Passed out of Senate Committee. | 1 | Elder Care | | | Permits a resident, or a resident's guardian or legal representative, to conduct authorized electronic monitoring in the resident's room of an adult care home. |
| HB2256 | Passed House. Passed out of Senate Committee. | 4 | Election Procudures | | | Changes electioneering law to allow clothings, signs, and posters directly across the street from the polling place. Also amends the radius for unlawful electioneering from 250 to 100. |
| HB2273 | Passed House. Senate Hearing Thursday, January 18. | 2 | Communications/Energy/Technology | | | Places further restrictions on telemarketers. |
| HB2274 | Referred to Committee on Federal and State Affairs | 4 | Immigration | | | Authorizes highway patrolmen to work with ICE. |
| HB2275 | Referred to Committee on Federal and State Affairs | 4 | Immigration | | | Prohibits sanctuary cities. |
| HB2303 | Referred to Committee on Elections. | 1 | Election Procudures | | | Requires candidates for President to disclose 3 years of tax returns to be on the ballot. |
| HB2316 | Referred to Committee on Commerce, Labor, and Economic Development | 1 | Employment | | | Would amend the state Minimum Wage and Maximum Hours Law by increasing the Kansas minimum wage from $7.25 per hour to $9.84 per hour beginning January 1, 2018; to $12.42 per hour beginning January 1, 2019; and to $15.00 per hour on and after January 1, 2020 |
| HB2333 | Passed House. Passed out of Senate Committee. | 1 | Election Procudures | | | Would require that after any election in which the county board of canvassers certify the results, the county election officer must conduct a manual audit or tally of each vote cast in 1 percent of all precincts, with a minimum of one precinct located within the county |
| HB2339 | Referred to Committee on Federal and State Affairs | 4 | Gun Legislation | | | Would amend current law to exempt from criminal liability individuals in possession of a firearms silencer that was manufactured commercially or privately in the State of Kansas and that has remained within the borders of Kansas. |
| HB2343 | Passed House. Passed Senate. | 1 | Healthcare | Disability Rights | | Ensures nondiscrimination of organ transplants on the basis of disability. |
| HB2350 | Hearing Tuesday, January 23. | 2 | Marriage | | | Amends the Kansas Probate Code to add citations for provisions that govern what property is included in a decedent's augmented estate and provides that the value of the augmented estate must be used to calculate a spouse's elective share |
| HB2358 | Referred to Committee on Elections. | 1 | Election Procudures | | | Removes proof of citizenship requirement for voter registration. |
| HB2361 | Passed out of committee. | 2 | Government Organization | | | Transfers administration of the state workers compensation self-insurance fund to the department of administration. |
| HB2362 | Passed out of committee. | 2 | State Licensing | Alcohol | | Reallocates money paid for liquor licenses to be used for the replacement of work processes, computer hardware, software, and equipment associated with the Department of Revenue's licensing, permitting, enforcement, and case management. |
| HB2386 | Referred to Committee on Federal and State Affairs | 2 | Gambling | | | Amends the Kansas Expanded Lottery Act (KELA) and the Kansas Parimutuel Racing Act concerning racetrack gaming facilities and lottery gaming facilities. |
| HB2402 | Hearing Wednesday, January 31. | 2 | Government Organization | Civil Suits | | Allows the director of accounts and reports to enter into an agreement with third party vendors to assist in collecting debts against the state. |
| HB2411 | Hearing Thursday, January 18. | 2 | Alcohol | | | Allows microbreweries to contract/collaborate with other microbreweries. |

# EXHIBIT #2

| | | | | | |
|---|---|---|---|---|---|
| | | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. | | |
| | | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. | | |
| | | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. | | |
| | | 1 | Green means the bill would have positive effects on vulnerable populations if passed. | | |
| | - | | White means unclear what the bill's intent was or the language was difficult to understand. | | |
| | | | *Your definition of "vulnerable populations" may differ from that of the analyst. | | |
| | | | | | |
| | To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ | | | | |
| | To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ | | | | |

| Bill | Status | Rating | Category | Category 2 | Description |
|---|---|---|---|---|---|
| HB2414 | Hearing Thursday, February 8. | 2 | Property/Real Estate | | Requires state certified or licensed appraisers, when performing an appraisal of real property for a real estate-related financial transaction, to comply the Uniform Standards for Professional Appraisal Practice as adopted by the Real Estate Appraisal Board. |
| HB2421 | Hearing Monday, January 29. | 2 | Tax Policy | | Provides a retail sales tax exemption for all sales of gold, silver, and numismatic coins; palladium, platinum, gold, or silver bullion; and currency. |
| HB2423 | Referred to Committee on Federal and State Affairs | 1 | Communications/Energy/Technology | | Prohibits collection and sale of personal data from internet service providers. |
| HB2427 | Hearing Wednesday, January 24. | 2 | Elder Care | | Requires fingerprint-based background checks on employees of adult care home licensure employees. |
| HB2435 | Passed out of committee. | 3 | Government Transparency | | Changes frequency of 911 audits (to determine if moneys are being used appropriately) from 3 years to 5 years. Unsure the intent, but it seems like we should be aiming for more transparency rather than less. |
| HB2436 | Passed out of committee. | 3 | Transportation | | Designated a portion of Highway 69 as Brandon Collins Memorial Highway. Collins was killed on duty by a drunk driver, and that deserves the highway being named in his honor. All the headlines about this, though, seem to be more interested in the fact that the driver was an illegal immigrant than that an officer was killed in the line of duty, and I am concerned that this bill is being used as an indictment against immigrants. |
| HB2437 | Referred to Committee on Federal and State Affairs | 2 | Other | | Establishes a 'National Day of the Cowboy' |
| HB2438 | Referred to Committee on Federal and State Affairs | 2 | Government Transparency | | Prohibits state agencies from using the same vendor to build and plan IT projects. |
| HB2439 | Hearing Thursday, January 18. | 2 | Criminal Justice Reform | Transportation | Marijuana/Drug Policy — Creates the crime of involuntary manslaughter for certain violations of taking one's life while driving under the influence. |
| HB2440 | Referred to Committee on K-12 Education Budget | 2 | Education | | Establishes audits for K-12 special education services. |
| HB2441 | Hearing Wednesday, January 17. | 2 | Government Organization | Inspections | Moves certain auditing responsibilities from the LPA to other agencies. |
| HB2442 | Referred to Committee on Federal and State Affairs | 1 | Gun Legislation | | Prohibits the possession of bump stocks, or similar devices or attachments for semiautomatic firearms. |
| HB2443 | Referred to Committee on Federal and State Affairs | 1 | Gun Legislation | | Creates a crime of unlawful abandonment of a firearm. |
| HB2444 | Hearing Wednesday, January 24. | 4 | KPERS / Retirement | 1st Amendment | Prohibits the Board of Trustees of the Kansas Public Employee Retirement System (KPERS) from investing any KPERS funds in companies with certain business operations in Sudan. This is a clear first amendment violation, similar to last year's legislation regarding companies boycotting Israel. |
| HB2445 | Referred to Committee on K-12 Education Budget | 4 | Education | | This bill attempts to curb K-12 spending through multiple measures. |
| HB2446 | Hearing Wednesday, January 24. | 2 | Election Procudures | Government Organization | Allows for a ranking minority member on joint committee for Kansas security. |
| HB2447 | Referred to Committee on Transportation | 2 | Transportation | | Allows Young Backhoe and Trenching from Seneca to construct highway access from U.S. Highway 36 to two adjoining private properties in Seneca. |
| HB2449 | Referred to Committee on Energy, Utilities and Telecommunications | 2 | Communications/Energy/Technology | | Increases competition by recognizing unconventional video providers as franchises. |
| HB2450 | Referred to Committee on Energy, Utilities and Telecommunications | 2 | Communications/Energy/Technology | | Collocates broadband equipment in public right-of-way utility easements. |
| HB2451 | Referred to Committee on Energy, Utilities and Telecommunications | 2 | Communications/Energy/Technology | | Encourages the buildout of rural broadband networks by removing some of the current barriers that exist. |
| HB2452 | Referred to Committee on K-12 Education Budget | 4 | Environment | | Limits the duration of conservation easements. |
| HB2453 | Hearing Thursday, January 25. | 4 | Criminal Justice Reform | Marijuana/Drug Policy / Juvenile Justice | Allows for a fee to be charged to juveniles for intervention programs that are currently free. |
| HB2454 | Hearing Monday, February 12. | 1 | Juvenile Justice | | Allows juvenile hearings to be waived at the request of the juvenile's attorney. Also allows audio-visual recordings for all hearings. |
| HB2455 | Hearing Thursday, January 25. | 2 | Juvenile Justice | | Changes one word in current bill from "calculate" to "monitor" for state expenditures avoided as a result of reductions in out-of-home placement of juvenile offenders. |
| HB2456 | Passed out of committee. | 3 | Juvenile Justice | | Under current law, the clock on time served for juvenile probations continues to run if the offender has absconded. This would change the law to stop the clock during the time the offender is absconded. |
| HB2457 | Hearing Wednesday, January 17. | 2 | Civil Suits | Safety Regulation | Establishes a method the court could use to determine whether a plaintiff filing a claim for an asbestos action has previously made a claim against or recovered monies from any asbestos trust in the past. |
| HB2458 | Referred to Committee on Judiciary | 2 | Criminal Justice Reform | Elder Care | Increases criminal penalty for crimes relating to elder abuse. |
| HB2459 | Hearing Wednesday, January 24. | 1 | Criminal Justice Reform | | Requires the Attorney General to create a searchable public website for assets seized under the Asset Seizure and Forfeiture Act. |
| HB2460 | Hearing Tuesday, February 6. | 4 | Education | Gun Legislation | Establishes a firearm safety education programs in public schools. |
| HB2461 | Hearing Tuesday, February 13. | 1 | Employment | | Awarding costs and attorney fees to plaintiffs prevailing in unpaid wage claims. |
| HB2462 | Referred to Committee on Energy, Utilities and Telecommunications | 2 | Communications/Energy/Technology | | Authorizes state and local governments to lease dark fiber to private sector broadband providers. |
| HB2463 | Referred to Commmittee on Appropriations | 2 | Prisons | | Prohibiting the department of corrections from demolishing and constructing a correctional facility at Lansing until the legislature has approved the reissued request for proposal. Making null and void a provision that allows the department to construct a correctional facility |

|   |   | EXHIBIT #2 |   |   |   |
|---|---|---|---|---|---|
| 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. | | | | |
| 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. | | | | |
| 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. | | | | |
| 1 | Green means the bill would have positive effects on vulnerable populations if passed. | | | | |
| - | White means unclear what the bill's intent was or the language was difficult to understand. | | | | |
|   | *Your definition of "vulnerable populations" may differ from that of the analyst. | | | | |

To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/
To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/

| Bill | Status | Rating | Category 1 | Category 2 | Category 3 | Description |
|---|---|---|---|---|---|---|
| HB2464 | Hearing Thursday, January 25. | 2 | Military Personnel | | | Allows military members to cancel their contracts on services like cable and cell phone if they are called to duty. |
| HB2465 | Passed out of committee. | 3 | Employment | Marijuana/Drug Policy | | Requires VA employees to complete pre-employment drug screening. |
| HB2466 | Referred to Committee on Appropriations | - | Education | | | This appears to be the education funding bill. Unsure if it is adequate. Would welcome additional pairs of eyes on this. |
| HB2467 | Referred to Committee on Appropriations | - | Education | | | This appears to be the education funding bill. Unsure if it is adequate. Would welcome additional pairs of eyes on this. |
| HB2468 | Referred to Committee on Appropriations | - | Government Organization | Government Funding | | This is the bill to fund various state agencies. Unsure if the dollar amounts are appropriate or not. Would welcome additional pairs of eyes on this. |
| HB2469 | Committee recommended passage of bill. | 2 | Insurance | | | Expedites processing of catastrophic insurance claims by removing local government barriers. |
| HB2470 | Hearing Thursday, January 18. | 2 | Alcohol | | | Allows microbreweries to contract/collaborate with other microbreweries. |
| HB2471 | Referred to Committee on Health and Human Services | 2 | Healthcare | State Licensing | | Authorizes Kansas to participate in the Physical Therapy Licensure Compact. |
| HB2472 | Hearing Tuesday, January 23. | 2 | Healthcare | State Licensing | | Amends the Uniform Anotamical Gift Act to make it easier for organs (etc) to be donated. |
| HB2473 | Referred to Committee on Taxation | 2 | Tax Policy | Communications/Energy/Technology | Property/Real Estate | Amends taxes paid on properties used for rural broadband service. |
| HB2474 | Hearing Monday, January 22. | 2 | Marriage | | | Removes the requirement for district courts to mail marriage certificate information to the secretary of health and environment. |
| HB2475 | Hearing Tuesday, January 23. | 2 | Alcohol | | | Allows microbreweries to fill certain containers for off-site consumption. |
| HB2476 | Hearing Tuesday, January 23. | 2 | State Licensing | Alcohol | | Includes alcoholic candy and other confectionary products to the definition of alcoholic liquor. |
| HB2477 | Hearing Tuesday, January 30. | 2 | State Licensing | Animal Welfare | | Changes licensing expiration date for animal distributors, research facilities, animal shelters, breeders. |
| HB2478 | Hearing Monday, January 22. | 2 | State Licensing | Agriculture | | Amends existing law concerning expiration dates and late fees for certain licenses and registrations issued by the Kansas Department of Agriculture. |
| HB2479 | Hearing Monday, January 22. | - | Criminal Justice Reform | | | Unsure what effect this bill would have on defendants. Reached out to ACLU Kansas for clarification. |
| HB2480 | Referred to Committee on Judiciary | 2 | Criminal Justice Reform | | | Amends the Kansas Law Enforcement Training Act to align language concerning the definition of "misdemeanor crime of domestic violence" with that in current law. |
| HB2481 | Referred to Committee on Judiciary | 2 | Adoption | | | Makes updates and amendments to the Kansas Adoption and Reliquishment Act. |
| HB2482 | Referred to Committee on Commerce, Labor, and Economic Development | 2 | Alcohol | | | Allows bars to serve alcoholic beverages at 6 am instead of the current 9 am. |
| HB2483 | Hearing Wednesday, January 24. | 1 | Education | Employment | | Reinstates due process for teachers. |
| HB2484 | Hearing Monday, February 5. | 1 | Education | Disaiblity Rights | | Provides assistive technology, sign language and Braille services for students with a disability. |
| HB2485 | Hearing Wednesday, February 14. | 1 | Education | | | Requiring transportation of certain students when no safe pedestrian route is available. |
| HB2486 | Hearing Tuesday, January 30. | 2 | Transportation | | | Allows golf carts to be driven on certain streets at night. |
| HB2487 | Hearing Thursday, February 1. | 2 | Employment | Paid Leave | | Amends workers compensation in certain incidents to be more beneficial to both the employer and employee. |
| HB2488 | Hearing Tuesday, January 23. | 2 | Transportation | | | Removes alcohol from the list of "special fuels" under the motor-fuel tax act. |
| HB2489 | Referred to Committee on Taxation | 2 | Tax Policy | | | Authorizes Kansas to participate in the Multistate Tax Compact. |
| HB2490 | Hearing Tuesday, January 23. | 2 | Healthcare | Tax Policy | | Defines durable medical equipment under the Kansas retailers sales tax act. |
| HB2491 | Hearing Wednesday, January 31. | 2 | Tax Policy | | | Modifies the tax rate for installation of appliances and electronics. |
| HB2492 | Hearing Monday, January 22. | 2 | Tax Policy | | | Imposes a 1.5% sales tax on Thomas County residents for construction or remodeling of the courthouse. |
| HB2493 | Hearing Wednesday, January 24. | 2 | Criminal Justice Reform | Tax Policy | Government Organization | Amends the Kansas Retailers' Sales Tax Act to provide subpoena power to the Director of Taxation at the Department of Revenue for sales tax investigations. |
| HB2494 | Referred to Committee on Commerce, Labor, and Economic Development | 2 | Property/Real Estate | | | Amends the real estate definition of "rebate" |
| HB2495 | Hearing Tuesday, February 13. | 1 | Disaiblity Rights | | | Gives authority to the Secretary of the Department for Aging and Disability Services to inspect and review the operations of a community provider and identify deficiencies when a community service provider has failed to comply with the requirements, standards or rules and regulations established pursuant to the Developmental Disabilities Reform Act |
| HB2496 | Hearing Wednesday, January 31. | 2 | Healthcare | Employment | State Licensing | Allows mutual recognition of a nursing license between member states. |
| HB2497 | Referred to Committee on Judiciary | 3 | Criminal Justice Reform | Civil Suits | | Grants immunity from civil liability to district or county attorneys who file petitions for grand juries to be summoned. |
| HB2498 | Hearing Thursday, February 1. | 1 | Native Americans | | | Prohibits governmental entities from prohibiting the wearing of tribal regalia and objects of cultural significance at public events. |
| HB2499 | Hearing Thursday, February 1. | 2 | State Licensing | Insurance | | Repealing a provision in the uniform insurance agents licensing act concerning automatic certification of certain insurance agents. |
| HB2500 | Referred to Committee on Taxation | 2 | Tax Policy | | | Provides sales tax exemption for Friends of Hospice of Jefferson County. |
| HB2501 | Hearing Tuesday, January 30. | 2 | Healthcare | State Licensing | | Establishing the health occupations credentialing fee fund. |

# EXHIBIT #2

| | | | | | |
|---|---|---|---|---|---|
| 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. | | | | |
| 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. | | | | |
| 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. | | | | |
| 1 | Green means the bill would have positive effects on vulnerable populations if passed. | | | | |
| - | White means unclear what the bill's intent was or the language was difficult to understand. | | | | |
| | *Your definition of "vulnerable populations" may differ from that of the analyst. | | | | |

To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/
To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/

| Bill | Status | Rating | Category 1 | Category 2 | Category 3 | Summary |
|---|---|---|---|---|---|---|
| HB2502 | Hearing Monday, January 29. | 2 | State Licensing | Alcohol | | Updates the alcohol regulation rules to state that the director may refuse to issue a stamp to any applicant who is not current of payment of any fines. |
| HB2503 | Referred to the Committee on Health and Human Services. | 2 | Healthcare | State Licensing | | Provides for the reinstatement of certain canceled licenses by the state board of healing arts. |
| HB2504 | Hearing Monday, February 5. | 1 | Election Procudures | Voting Rights/Registration | Disability Rights | Specifies the format for advance voting ballots to assist voters with disabilities. |
| HB2505 | Hearing Tuesday, January 30. | 2 | Government Organization | | | Amends how a mayor is defined within a governing body. |
| HB2506 | Passed out of committee. | 1 | Community Development | | | Allows cities to file a petition with the district court seeking an order for temporary possession of abandoned property. |
| HB2507 | Referred to Committee on Health and Human Services | - | Healthcare | | | Prohibiting substantial change to the Kansas medical assistance program without prior legislative approval. Not sure the intent of this bill. Input is welcome. |
| HB2508 | Referred to the Committee on Health and Human Services. | 1 | Healthcare | | | Creates a suspended status for medicaid recipients who enter into a program at a state hospital or penetentiary. The recipient would no longer need to reapply upon release. |
| HB2509 | Referred to Committee on Local Government | 2 | Government Organization | Government Funding | | Amends roles and responsibilities of county election commissioners. |
| HB2510 | Referred to Committee on Agriculture | 2 | Transportation | Property/Real Estate | Agriculture | Regulates maintence of recreation trails. |
| HB2511 | Hearing Thursday, February 1. | 2 | Transportation | State Licensing | | Changes expiry term on commerical driver's licenses from 4 years to 5 years. |
| HB2512 | Hearing Monday, February 5. | 1 | Healthcare | | | The Kansas Telemedicine Act would be a positive step in expending healthcare access in the state using audio visual technology. |
| HB2513 | Hearing Tuesday, January 30. | 2 | Tax Policy | Water | | Imposes a fee of $.002 per 1000 gallons on water. Taxes on necessities like food and water are big red flags in that they harm low-income residents, but this amount is small enough that it should be negligible. |
| HB2514 | Referred to the Committee on Energy, Utilities, and Telecommunication. | 2 | Communications/Energy/Technology | Environment | | Requires the state corporation commission shall contract with a United States department of energy national laboratory for a study to determine the value that distributed energy provides to the Kansas electric utilities, the customers that own distributed energy resources, the southwest power pool and the general economic benefits to the state. |
| HB2515 | Referred to the Committee on Energy, Utilities, and Telecommunication. | 2 | Communications/Energy/Technology | | | Allows rural customers more flexibility in choosing broadband providers. |
| HB2516 | Referred to Committee on Judiciary | 2 | Property/Real Estate | Civil Suits | Animal Welfare | Provides immunity from civil liability for damages to a motor vehicle for anybody who breaks into a car for the purpose of saving a human or pet from danger. |
| HB2517 | Referred to Committee on Federal and State Affairs | 2 | Gambling | | | Expands lottery to vending machines. Also allocates lottery money to mental health and community crisis programs. |
| HB2518 | Referred to the Committee on Energy, Utilities, and Telecommunication. | 2 | Government Organization | Communications/Energy/Technology | | Establishes authority of the state corporation commission over public utilities. |
| HB2519 | Referred to Committee on Federal and State Affairs | 2 | Other | | | Exempts Kansas from Daylight Savings Time. |
| HB2520 | Hearing Tuesday, February 6. | 2 | Civil Suits | Women's Issues | | Concerning delinquent child support payments. |
| HB2521 | Referred to Committee on Judiciary | 2 | Communications/Energy/Technology | | | Places further restrictions on telemarketers. |
| HB2522 | Referred to Committee on Judiciary | 2 | Criminal Justice Reform | | | Removes protections for crimes committed under the premise of self-defense. |
| HB2523 | Hearing Wednesday, February 7. | 2 | Election Procudures | | | Places a statute of limitation on certain crimes that currently disqualify a candidate for sheriff. |
| HB2524 | Hearing Wednesday, January 31. | 1 | Communications/Energy/Technology | Civil Suits | Women's Issues | Allows petitions for a protection from abuse order to include a request for transfer of rights to a wireless telephone number. |
| HB2525 | Referred to Committee on Federal and State Affairs | 3 | Employment | Government Organization | Government Transparency | Restricts the governor, attorney general, secretary of state, treasurer, and insurance commissioner from having other employment. This was seemingly written in response to Kobach writing for Breitbart, but it would also restrict future individuals from any number of activities, including farming, etc. |
| HB2526 | Hearing Monday, February 5. | 2 | Government Organization | | | Adds a ranking minority member to the joint committee on administrative rules and regulations and the state rules and regulations board and requiring agencies to report on the impact regulations will have on business |
| HB2527 | Hearing Tuesday, February 6. | 2 | Business | | | Creates the crime of unlawful acts involving automated sales suppression devices. |
| HB2528 | Hearing Thursday, February 8. | 2 | Water | | | Transfers $8 million from the Economic Development Initiatives Fund to the State Water Fund. |
| HB2529 | Hearing Tuesday, February 6. | 2 | Civil Suits | | | Clarifies that a court can only overcome a presumption that a parenting plan is in the best interest of a child if there is clear evidence. |
| HB2530 | Referred to the Committee on Children and Seniors. | 2 | Elder Care | | | Adds emergency medical services personnel to the list of mandatory reporters of abuse, neglect or exploitation of certain adults. |
| HB2531 | Hearing Thursday, February 1. | 2 | Transportation | | | Designates segments of Kansas and United States highways to members of the Kansas highway patrol killed in the line of duty. |
| HB2532 | Referred to Committee on Commerce, Labor, and Economic Development | 2 | State Licensing | | | Clarifies an exemption for commercial property owners under the Kansas roofing contractor registration act. |
| HB2533 | Referred to Committee of Federal and State Affairs. | 2 | Gambling | | | Mandates that sports gaming be solely operated and managed by racetrack gaming facilities. |
| HB2534 | Hearing Monday, February 5. | 2 | Transportation | | | Defines what is meant by "exhibition of speed." |
| HB2535 | Hearing Monday, February 5. | 2 | Criminal Justice Reform | | | Changes the number of days within which a criminal defendant shall be brought to trial from 150 to 90. |

|  | | EXHIBIT #2 | | | |
|---|---|---|---|---|---|
| | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. | | | |
| | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. | | | |
| | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. | | | |
| | 1 | Green means the bill would have positive effects on vulnerable populations if passed. | | | |
| | - | White means unclear what the bill's intent was or the language was difficult to understand. | | | |
| | | *Your definition of "vulnerable populations" may differ from that of the analyst. | | | |
| | | To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ | | | |
| | | To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ | | | |

| Bill | Status | Rating | Category 1 | Category 2 | Category 3 | Description |
|---|---|---|---|---|---|---|
| HB2536 | Referred to Committee on Energy, Utilities and Telecommunications | 2 | Communications/Energy/Technology | | | Amends existing law concerning the procedures to be followed when a city annexes land that is located within the certified territory of a retail electric supplier. |
| HB2537 | Referred to Committee on Taxation | 2 | Community Development | | | Allows Johnson and Labette County Redevelopment Authorities to issues bonds and incur debt. |
| HB2538 | Referred to Committee on Elections. | 1 | Election Procudures | Voting Rights/Registration | | Free State Election Act. |
| HB2539 | Hearing Wednesday, January 31. | 2 | Election Procudures | | | Mandates that candidates seeking certain statewide office must be qualified electors and have lived in the state of Kansas for at least 4 years. |
| HB2540 | Hearing Wednesday, January 31. | 2 | Education | | | HB2540 appears to allow homeschooled children paricipate in public school activities. |
| HB2541 | Hearing Thursday, February 8. | 2 | Education | Military Personnel | | Expands who is eligible to receive educational assistance through the Kansas National Guard Educational Assistance Act. |
| HB2542 | Hearing Wednesday, January 31. | 2 | Education | | | Amends the fees charged to private, postsecondary institutions. |
| HB2543 | Referred to the Committee on Veterans and Military. | 2 | Veterans | | | Estabishes June 27th as post-traumatic stress injury day. |
| HB2544 | Referred to Committee on Commerce, Labor, and Economic Development | 1 | Employment | KPERS / Retirement | | Reduces the set-off against workers compensation benefits in excess of functional impairment from 100.0 percent to 50.0 percent of the employee's social security retirement benefits. |
| HB2545 | Referred to Committee of Federal and State Affairs. | 2 | Gambling | | | Amends the Kansas Expanded Lottery Act to be friendlier to gaming facilities and racetracks. |
| HB2546 | Passed out of committee. | 2 | Tax Policy | | | Deposits all state sales tax revenues from sales on the Kansas state fairgrounds into the state fair capital improvements fund. |
| HB2547 | Passed out of committee. | 2 | Other | | | Establishing October 15 as the end of a state fair board member term. |
| HB2548 | Referred to Committee on Judiciary | 1 | Government Transparency | | | Would require that requesting legislator or other person, state or local agency, organization or entity in committee minutes and on printed committee bills. |
| HB2549 | Hearing Wednesday, February 7. | 2 | Healthcare | | | Amends the determinations of competency, commitment for treatment and state hospitals catchment areas. |
| HB2550 | Referred to Committee on Judiciary | 1 | Civil Suits | | | Removing caps on damages in wrongful death actions except those against certain healthcare providers. |
| HB2551 | Hearing Monday, February 12. | 1 | Criminal Justice Reform | Juvenile Justice | Prisons | Prohibits state agency from privatizing corrections without the consent of the legislature. |
| HB2552 | Referred to Committee on Agriculture | 1 | Education | Animal Welfare | | Increases the number of students who can participate in Kstate's veterinary incentive program. |
| HB2553 | Referred to Committee on Agriculture | 2 | Education | Animal Welfare | | Increases the populatioin for counties included in Kstate's veterinary incentive program from 35000 to 40000. |
| HB2554 | Referred to Committee on Taxation | 1 | Tax Policy | | | Provides a tax exemption for Brother in Blue reentry program. |
| HB2555 | Referred to Committee on Taxation | 2 | Tax Policy | | | Provides a tax exemption for Kansas Gang Investigators Association. |
| HB2556 | Hearing Monday, January 29. | 2 | Communications/Energy/Technology | | | Establishes the Statewide Interoperability Council for sharing information between law enforcement networks. |
| HB2557 | Referred to Committee on Health and Human Services | 2 | Healthcare | State Licensing | | Establishes a licensing board for massage therapy. |
| HB2558 | Referred to Committee on Agriculture | 2 | Animal Welfare | | | Extends the timeframe that birds can be hunted from controlled shooting areas by 30 days. |
| HB2559 | Referred to Committee on Taxation | 2 | Transportation | Military Personnel | | Exempts part-time national guard and reservists from vehicle tax. |
| HB2560 | Hearing Wednesday, January 31. | 2 | Communications/Energy/Technology | | | Establishes the Kansas Cyber Security Act. |
| HB2561 | Referred to Committee on K-12 Education Budget | 2 | Education | | | Adjusts how transportation costs are calculated for public schools. |
| HB2562 | Hearing Wednesday, February 7. | 1 | Government Transparency | | | The Kansas Transparency Act requires that all legislative committee meetings will be aired in real time in an audio-visual format available over the internet. |
| HB2563 | Hearing Monday, February 5. | 2 | Communications/Energy/Technology | | | Requiring broadband providers to contribute to the Kansas universal service fund and authorizing disbursements from such fund to promote broadband development. |
| HB2564 | Hearing Tuesday, February 6. | 2 | Agriculture | | | Allows the Kansas Department of Agriculture Division of Water Resources to develop rules and regulations that authorize the Chief Engineer to order the removal of any end gun on a center pivot irrigation system and to prohibit any future use of an end gun in certain areas. |
| HB2565 | Hearing Tuesday, February 6. | 1 | Criminal Justice Reform | Marijuana/Drug Policy | | Removes drug offenders from the list of offenders required to register pursuant to the Kansas offender registration act. |
| HB2566 | Hearing Tuesday, February 6. | 4 | Criminal Justice Reform | Marijuana/Drug Policy | | Makes the criminal penalty for possession of THC equal to the criminal penalty of possession of marijuana. We should be decriminalizing THC; this does just the opposite. |
| HB2567 | Hearing Tuesday, February 6. | 2 | Criminal Justice Reform | | | Amends how out-of-state crime is coded. The change is very minor - mostly just the language is changing. |
| HB2568 | Hearing Wednesday, February 7. | 1 | Criminal Justice Reform | | | Increases loss thresholds for felony property crimes from $1000 to $1500. |
| HB2569 | Referred to Committee on Taxation | 2 | Tax Policy | | | Doubles the standard deduction for 2018 and all years thereafter. |
| HB2570 | Referred to Committee on Children and Seniors. | 2 | Child Welfare | | | Creating the grandparents as caregivers reimbursement fund. |
| HB2571 | Hearing Tuesday, February 13. | 1 | Criminal Justice Reform | Government Transparency | | Regulates access to certain law enforcement audio and video recordings by allowing more public access. |

|   |   | EXHIBIT #2 |   |   |   |
|---|---|---|---|---|---|
|   | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. |   |   |   |
|   | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. |   |   |   |
|   | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. |   |   |   |
|   | 1 | Green means the bill would have positive effects on vulnerable populations if passed. |   |   |   |
| - |   | White means unclear what the bill's intent was or the language was difficult to understand. |   |   |   |
|   |   | *Your definition of "vulnerable populations" may differ from that of the analyst. |   |   |   |
|   |   |   |   |   |   |
| To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ |   |   |   |   |   |
| To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ |   |   |   |   |   |

| Bill | Status | Rating | Category | Subcategory | Notes |
|---|---|---|---|---|---|
| HB2572 | Hearing Thursday, February 15. | 3 | Tax Policy | Community Development | Requires disclosure of certain economic development data. Unsure the intent of this bill. It appears to be good on its face, but I feel like there is some ulterior motive. Also, the requirement to report one's occupation to receive a tax credit seems like it may be a weapon against unemployed persons. |
| HB2573 | Hearing Monday, February 12. | 1 | Healthcare | Women's Issues | Providing for study and investigation of maternal deaths by the secretary of health and environment. |
| HB2574 | Referred to Committee on Health and Human Services | 2 | Healthcare | Pharmaceuticals | Requires mandatory enrollment of certain prescribers in the prescription monitoring program and regulating access to its database. |
| HB2575 | Hearing Wednesday, Feburary 14. | 1 | Healthcare |   | Requires health care entities to disclose, within two working days, the allowed amount or charge of a patient or prospective patient's admission, procedure, or service if the patient so requests |
| HB2576 | Passed out of committee. | 1 | Healthcare | Environment | Redirects all generated revenue from the Kansas Asbestos Control Program, previously deposited into the State General Fund, into a dedicated subaccount of the Air Quality Fee Fund. These fee funds would then be used for the Kansas Asbestos Control Program expenses. |
| HB2577 | Hearing Tuesday, February 6. | 2 | Environment |   | Creates the Kansas right-to-know fee fund for first responders to hazardous chemical issues. |
| HB2578 | Hearing Thursday, February 8. | 2 | Education |   | Requires school districts to publish their plan to deal with bullying on the district website. |
| HB2579 | Hearing Wednesday, February 14. | 1 | Criminal Justice Reform |   | Providing compensation($80K for each year imprisoned) for a person who was wrongfully convicted and imprisoned. |
| HB2580 | Referred to Committee on Judiciary | 2 | Business |   | Eliminating consumer reporting agencies' authority to charge certain fees related to consumer report security freezes. |
| HB2581 | Referred to Committee on Corrections and Juvenile Justice. | 2 | Criminal Justice Reform |   | Increasing the criminal penalties for the crime of making an unlawful call for emergency service in certain circumstances. |
| HB2582 | Referred to Committee on Appropriations | 2 | Civil Suits |   | Authorizes payments to individuals, businesses, and agencies who have filed claims. |
| HB2583 | Referred to Committee on Agriculture | 2 | Environment | Agriculture | Makes changes to how declarations for noxious weeds are carried out. |
| HB2584 | Referred to Committee on Taxation | 2 | Tax Policy |   | Changes to distribution of taxes paid under protest. |
| HB2585 | Referred to Committee on Taxation | 2 | Transportation |   | Sales of motor vehicles sourced to address of purchaser. |
| HB2586 | Referred to Committee on Commerce, Labor, and Economic Development | 1 | Employment |   | Requires state agencies to adopt policies for employees being bullied at work. |
| HB2587 | Hearing Wednesday, February 14. | 1 | Child Welfare |   | If the department for children and families receives a report of child abuse or neglect and the subject of the report is a child with problem sexual behavior, the department shall assess any service needs, provide services that are voluntary, document its attempt to provide service, etc. |
| HB2588 | Referred to Committee on Judiciary | 2 | Other |   | Requiring courts to set aside forfeiture of appearance bond when the surety can show the defendant has died or has been expelled from the country. |
| HB2589 | Referred to Committee on Health and Human Services | 2 | State Licensing | Women's Issues | Grants a temporary permit to engage in the independent practice of midwifery to a person who has met the requirements. |
| HB2590 | Referred to Committee on Health and Human Services | 2 | Healthcare | Elder Care | Requires the Secretary of the Kansas Department for Aging and Disability Services (KDADS) to provide oversight and monitoring of the State Long-Term Care Ombudsman Program and its activities. |
| HB2591 | Hearing Thursday, February 8. | - | Healthcare |   | I'm unsure what this means - " the secretary of health and environment and the secretary for aging and disability services shall commence planning for the provision of state medicaid services under the Kansas medical assistance program using a capitated managed care delivery system. " |
| HB2592 | Referred to Committee on Appropriations | - | Healthcare | Elder Care | Also unsure on this one - " the secretary for aging and disability services shall withdraw any request for proposal, any solicitation for bids or information or any offer to any person or organization other than area agencies on aging for the provision of assessment services under the CARE program. Contracts executed pursuant to this section for the provision of assessment services under the CARE program shall not be subject to the competitive bid requirements established by K.S.A. 75-3737a et seq., and amendments thereto, and shall only be executed with area agencies on aging." |
| HB2593 | Referred to Committee on Taxation | 2 | Tax Policy |   | Provides a sales tax exemption for Friends of Johnson County Development Services. |
| HB2594 | Committee on Financial Institutions and Pensions | 2 | KPERS / Retirement | Prisons | Expands KP&F (KPERS) to certain correctional employees. |
| HB2595 | Referred to Committee on Corrections and Juvenile Justice. | 2 | Property/Real Estate | Disability Rights | Updates language in eminent domain law to be more politically correct in how it refers to individuals with disabilities. |
| HB2596 | Hearing Wednesday, Feburary 14. | 3 | Transportation |   | Providing for the Gadsden flag "DON'T TREAD ON ME" distinctive license plate. While the initial reference of "Don't Tread on Me" is seen as independence from government overreach, it has recently become associated with white supremacist groups. |
| HB2597 | Referred to Committee on Local Government | 2 | Government Organization |   | Declares Sedgwick County as an urban area. |
| HB2598 | Referred to Committee on Federal and State Affairs | 4 | Government Transparency | Voting Rights/Registration | Allows information obtained from FOIA requests to the secretary of state to be sold. This feels like a voter suppression tactic. |
| HB2599 | Referred to Committee on Transportation | 2 | Transportation |   | Providing for a Special Olympics license plate. |
| HB2600 | Hearing Monday, February 12. | 3 | Healthcare |   | Increases the fees assessed by KDHE for certain radiation protection services. While the increase may be necessary, the amount is not nominal and could hurt low-income individuals. |
| HB2601 | Referred to Committee on Energy, Utilities and Telecommunications | 2 | Communications/Energy/Technology |   | Prohibits the State Corporation Commission from raising energy rates more than once per year. |

|   |   | EXHIBIT #2 |   |   |   |
|---|---|---|---|---|---|
|   | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. |   |   |   |
|   | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. |   |   |   |
|   | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. |   |   |   |
|   | 1 | Green means the bill would have positive effects on vulnerable populations if passed. |   |   |   |
|   | - | White means unclear what the bill's intent was or the language was difficult to understand. |   |   |   |
|   |   | *Your definition of "vulnerable populations" may differ from that of the analyst. |   |   |   |
|   |   |   |   |   |   |
|   | To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ |   |   |   |   |
|   | To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ |   |   |   |   |
|   |   |   |   |   |   |
| HB2602 | Hearing Wednesday, February 7. | 1 | Education |   |   | Requiring screenings for dyslexia and related disorders in public schools |
| HB2603 | Referred to Committee on Corrections and Juvenile Justice. | 2 | Criminal Justice Reform |   |   | Providing that the service of postrelease supervision period shall not toll except as otherwise provided by law. |
| HB2604 | Hearing Wednesday, February 14. | 1 | Election Procudures |   |   | Requires the secretary of state to publish on the official secretary of state website results by precinct for all statewide offices and for state legislative offices as soon as practicable after the final canvass of the primary election is complete. |
| HB2605 | Not scheduled | 2 | Transportation |   |   | Allowing motor vehicles to operate in a platoon. Advocates say truck platooning will save fuel because of reduced aerodynamic drag, lessen traffic congestion, and improve highway safety. |
| HB2606 | Not scheduled | 2 | Transportation |   |   | Allows online drivers license renewals to forego a vision test by certifying, under penalty of law, that their vision meets requirements. |
| HB2607 | Not scheduled | 2 | Tax Policy |   |   | Provides a sales tax exemption to Stafford County Economic Development, Inc. |
| HB2608 | Not scheduled | 2 | Government Organization | Property/Real Estate |   | Transfers land in Leavenworth County from DOC to the fire department. |
| HB2609 | Referred to Committee on Appropriations | 4 | Tax Policy | Education |   | Authorizes tax payer money donated to the private schools to be claimed as an itemized deduction. |
| HB2610 | Referred to Committee on Judiciary | 1 | Property/Real Estate | Civil Suits | Women's Issues | Amends the residential landlord and tenant act to allow termination of rental agreement due to clear and present danger. |
| HB2611 | Referred to Committe on Health and Human Services | 1 | Marijuana/Drug Policy |   |   | Secretary of health and environment to review behavior crisis response in Kansas and make a report of findings and recommendations. |
| HB2612 | Referred to Committee on Judiciary | 4 | 1st Amendment |   |   | Makes it a crime for individuals to wear any sort of headgear concealing their identity during protests. This is a clear 1st amendment violation and is obviously a partisan response to Antifa protestors. |
| HB2613 | Hearing Tuesday, February 13. | 1 | Education | Disability Rights |   | Requires school districts to provide assistive technology, sign language and Braille services for students with a disability. |
| HB2614 | Not scheduled | 2 | Tax Policy |   |   | Provides a $200 tax credit for all children. |
| HB2615 | Not scheduled | 2 | Tax Policy |   |   | Doubles the tax credit for household and dependent care expenses. |
| HB2616 | Not scheduled | - | Tax Policy |   |   | Provides for a food tax rate of 3.25%. I read the bill am am unsure if this is replacing the higher, current tax rate, or if this is a new tax being imposed. |
| HB2617 | Referred to Committee on Elections. | 1 | Voting Rights/Registration |   |   | Requires that the Secretary of State send communication to voters identified in the Crosscheck program that they need to check their registration status. Ideally, we wil exit the Crosscheck program, but if we remain, this is a potentail safeguard against voter suppression. |
| HB2618 | Referred to Committee on Taxation | 1 | Tax Policy |   |   | Creates a new tax bracket for individuals making $500,000+ and for couples making $1M+. |
| HB2619 | Not scheduled | 2 | State Licensing |   |   | Allowing any documentation required under the Kansas pesticide law to be created or maintained in electronic form. |
| HB2620 | Referred to Committee on Taxation | 1 | Healthcare | Tax Policy |   | Allows property taxes to be spent on healthcare needs for disabled individuals. |
| HB2621 | Hearing Tuesday, February 13. | 1 | Criminal Justice Reform | Civil Suits | Women's Issues | Including relations between law enforcement and those interacting with law enforcement in the crime of unlawful sexual relations. |
| HB2622 | Referred to Committee on Children and Seniors. | 3 | Child Welfare | Employment |   | Adds provision of childcare by DCF for adults seeking employment. Also appears to take away 24 months worth of childcare under certain conditions. Emailed the representative who submitted the bill for clarification. |
| HB2623 | Referred to Committee on Financial Institutions and Pensions | 3 | KPERS / Retirement |   |   | Excluding certain noncovered employees who take a leave of absence from an eligible employer from the definition of employee for purposes of KPERS. |
| HB2624 | Not scheduled | 2 | KPERS / Retirement |   |   | Regarding members of the legislature compensation through KPERS. |
| HB2625 | Not scheduled | - | Criminal Justice Reform | Government Transparency |   | Regarding the confidentiality of records contained in the central registry of all Kansas police officers and law enforcement officers. The title of the bill suggests this is a move away from transparency, but the language in the bill appears to open the records up to more transparency. - Emailed the submitting House member |
| SB255 | Passed Senate. Referred to House Committee on Energy, Utilities, and Telecommunications. | 3 | Government Transparency |   |   | Changes frequency of 911 audits (to determine if moneys are being used appropriately) from 3 years to 5 years. Unsure the intent, but it seems like we should be aiming for more transparency rather than less. |
| SB256 | Passed out of Committee. | 2 | Transportation | Veterans |   | Designating a portion of United States highway 50 as the SGT Gregg Steimel and PFC Richard Conrardy memorial highway. |
| SB257 | Hearing Tuesday, January 30. | 2 | Civil Suits |   |   | Clarifies that a court can only overcome a presumption that a parenting plan is in the best interest of a child if there is clear evidence. |
| SB258 | Referred to Committee on Ways and Means. | 2 | Government Transparency |   |   | Prohibits state agencies from using the same vendor to build and plan IT projects. |
| SB259 | Referred to Committee on K-12 Education Budget | 2 | Education |   |   | Establishes audits for K-12 special education services. |
| SB260 | Hearing Thursday, February 8. | 2 | KPERS / Retirement | Gambling |   | Removes some specifications about how lottery and KPERS audits should be carried out. |
| SB261 | Passed Senate. Referred to House Judiciary Committee. | 2 | Government Organization |   |   | Transferring the duty to appoint certain appraisers from the judicial administrator to the director of property valuation. |
| SB263 | Passed out of Committee. | 2 | Agriculture |   |   | Creates a program to research industrialized hemp. |
| SB264 | Passed out of Committee. | 1 | Election Procudures | Voting Rights/Registration | Disability Rights | Specifies the format for advance voting ballots to assist voters with disabilities. |
| SB265 | Passed out of Committee. | 2 |   |   |   | Clarifying what conduct is excluded from the crime of incest. |
| SB266 | Passed out of Committee. | 2 | Criminal Justice Reform |   |   | Adds the collateral source of "any other source" for crime victims compensation fund. |

Case 5:20-cv-04084-EFM-TJJ   Document 31-3   Filed 03/19/21   Page 12 of 14

|  |  | EXHIBIT #2 |  |  |  |
|---|---|---|---|---|---|
|  | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. |  |  |  |
|  | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. |  |  |  |
|  | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. |  |  |  |
|  | 1 | Green means the bill would have positive effects on vulnerable populations if passed. |  |  |  |
|  | - | White means unclear what the bill's intent was or the language was difficult to understand. |  |  |  |
|  |  | *Your definition of "vulnerable populations" may differ from that of the analyst. |  |  |  |
|  |  |  |  |  |  |
|  | To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ |  |  |  |  |
|  | To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ |  |  |  |  |

| Bill | Status | Rating | Category 1 | Category 2 | Description |
|---|---|---|---|---|---|
| SB267 | Passed Senate. Referred to Committee on Insurance. | 2 |  |  | Updating the effective date of risk-based capital instructions. |
| SB268 | Hearing Wednesday, January 17. | 3 | Employment |  | Requires that the insurance commissioner be able to request expungement records from applicants for employment. |
| SB269 | KSLeg will not load the bill. | - |  | Tax Policy | Appropriation revisions for FY 2018 and FY 2019 for various state agencies. Somebody more familiar with school funding would need to review this bill. |
| SB270 | Referred to Committee on Ways and Means. | - | Education | Tax Policy | Making appropriations for FY2018, FY2019, FY2020, FY2021, FY2022, and FY2023 for the department of education. A financial analyst would need to review this bill. |
| SB271 | Referred to Committee on Ways and Means. | - |  |  | Making appropriations for FY 2018 and FY 2019 for the department of education. Somebody more familiar with school funding would need to review this bill. |
| SB272 | Hearing Thursday, January 25. | 2 | Transportation | Safety Regulation | Unlawful passing of a waste collector. |
| SB273 | Passed out of Committee. | 2 | Transportation |  | Creating a City of Wichita license plate. |
| SB274 | Hearing Tuesday, January 30. | 3 | Transportation |  | Creates a traffic violation of negligent driving for engaging in any activity that interferes with safe control of the vehicle. The only reason this is a potential issue is because the language is not specific enough and would allow police to issue tickets for basically anything. |
| SB275 | Passed Senate. Referred to House Committee on Financial Institutions and Pensions. | 2 |  |  | The bill would provide that in the event of a vacancy on the Credit Union Council, the Governor may appoint an individual to fill the unexpired term |
| SB276 | Passed out of Committee. | 2 | Tax Policy | Transportation | Increases the annual amount transferred to the highway fund from $700,000 to $2.8M. |
| SB277 | Hearing Wednesday, January 24. | 1 | Native Americans |  | Extends full faith and credit to the orders, judgments and other judicial acts of the tribal courts of any federally recognized Indian tribe. |
| SB278 | Referred to Committee on Utilities. | 1 | Communications/Energy/Technology | Civil Suits | Provides additional consumer protections against the Kansas Corporation Commission in utility-based cases. |
| SB279 | Hearing Wednesday, January 24. | 2 | Communications/Energy/Technology | Environment | Includes meters in the definition of "natural gas utility plant projects" that are installed to replace, upgrade or modernize existing facilities. |
| SB280 | Hearing Wednesday, January 24. | 2 |  |  | Amends the Kansas Parentage Act by requiring orders for legal custody, residency and parenting time to be prescribed by KSA 23-3201. |
| SB281 | Hearing Tuesday, January 23. | 1 | Women's Issues |  | The bill would allow a parent of a minor child, an adult residing with a minor child, a county or district attorney, or the Attorney General to seek relief, under the Act, for a minor child who is alleged to be a human trafficking victim by filing a verified petition with any district judge or with the clerk of the court alleging acts committed by an individual that are alleged to constitute human trafficking. |
| SB282 | Passed Senate on Feb 8. | 4 | Marijuana/Drug Policy |  | Adds several opioids, including Kratom, to the list of schedule 1 drugs. While these drugs obviously need to be regulated, prison time is not the answer to drug addiction. |
| SB283 | Hearing Monday, February 12. | 2 | Business |  | Requires that a person notify the State Bank Commissioner if they engage in any activity that may result in acquiring control of any bank or bank holding company. |
| SB284 | Passed Senate. Referred to House Committee on Financial Institutions and Pensions | 3 | Government Transparency | Civil Suits | Amends the Kansas Money Transmitter Act (KMTA) to permit the State Bank Commissioner to enter into an informal agreement with a person to resolve violations or other matters under the KMTA, rules and regulations, or an order previously issued. The informal agreement would be confidential, not subject to the Open Records Act or subpoena power, and could not be used as evidence in any private civil action. |
| SB285 | Committee recommended passage of bill. | 2 | Transportation | Government Organization | Establishing the joint legislative transportation task force for evaluation of the state highway fund and the state highway transportation system |
| SB286 | Referred to Committee on Agriculture and Natural Resources. | 2 | Animal Welfare | State Licensing | Changes the licensing date in the Pet Animal Act from June 30 to September 30. |
| SB287 | Hearing Wednesday, February 14. | 2 | Agriculture | State Licensing | Changes the expiration date for licenses for feedlot operators, livestock market operators, livestock dealers, persons and facilities dealing with the disposal of dead animals, and electronic auctions, as well as domesticated deer permits from June 30 to September 30. |
| SB288 | Passed Senate on Feb 8. | 3 | 1st Amendment |  | Repeals a statute making it a misdemeanor, subject to a fine of $100, imprisonment in the county jail up to 30 days, or both, if a person knowingly causes or procures any process issued from a justice's court in a civil suit to be served on Saturday upon a person whose religious faith recognizes Saturdays as the Sabbath or who shall serve any such process made returnable on that day. This seems like it could provoke the ACLU to sue the state for violation of 1st amendment on religious grounds. |
| SB289 | Referred to Committee on Judiciary | 2 | Criminal Justice Reform |  | SB 289 would allow interstate transport of electronic devices seized pursuant to a search warrant issued by a district judge. The bill would require warrants for an electronic device to be executed within 90 days from the time of issuance, instead of 96 hours, which is what current law proscribes. The bill defines "electronic device." |
| SB290 | Referred to Committee on Judiciary | 3 | Criminal Justice Reform | Civil Suits | Grants immunity from civil liability to district or county attorneys who file petitions for grand juries to be summoned. |
| SB291 | Passed out of Committee. | 2 | Transportation |  | Designates a portion of United States highway 36 as the World War I veteran's memorial highway. |
| SB292 | Passed Senate. Referred to House Committee on Financial Institutions and Pensions. | 2 | Business |  | Removing the 30-day prior notice requirement provided to a member before expulsion from a credit union. |
| SB293 | Referred to Committee on Utilities. | 2 | Communications/Energy/Technology | State Licensing | Regarding authority of KCC over municipal energy agencies. |
| SB294 | Passed out of Committee. | 2 | Busines+D439s | State Licensing | Regarding licensing of car salesmen. |

|  |  | EXHIBIT #2 |  |  |  |
|---|---|---|---|---|---|
|  | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. |  |  |  |
|  | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. |  |  |  |
|  | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. |  |  |  |
|  | 1 | Green means the bill would have positive effects on vulnerable populations if passed. |  |  |  |
|  | - | White means unclear what the bill's intent was or the language was difficult to understand. |  |  |  |
|  |  | *Your definition of "vulnerable populations" may differ from that of the analyst. |  |  |  |
|  | To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ |  |  |  |  |
|  | To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ |  |  |  |  |

| Bill | Status | Rating | Category 1 | Category 2 | Category 3 | Description |
|---|---|---|---|---|---|---|
| SB295 | Hearing Tuesday, February 13. | 2 | Government Transparency |  |  | Legislative review of exceptions to disclosure of public records. |
| SB296 | Hearing Wednesday, February 7. | 2 | Transportation | Safety Regulation | Civil Suits | Allowing evidence of failure to use a safety belt to be admissible in any action for certain purposes. |
| SB297 | Hearing Monday, February 12. | 1 | Criminal Justice Reform | Transportation | Marijuana/Drug Policy | Would clarify that if a person has been lawfully arrested, the person does not have a constitutional right to refuse a breath test, but does have a constitutional right to refuse a blood or urine test. |
| SB298 | Referred to Committee on Federal and State Affairs | 2 | Safety Regulation |  |  | Repeals a prohibitions against cities and counties from requiring fire sprinklers in residetial buildings. |
| SB299 | Referred to Committee on Ethics, Elections, and Local Government. | 2 | Government Organization | Government Funding |  | Amends roles and responsibilities of county election commissioners. |
| SB300 | Referred to Committee on Ways and Means. | - | Healthcare |  |  | Prohibiting substantial change to the Kansas medical assistance program without prior legislative approval. Not sure the intent of this bill. Input is welcome. |
| SB301 | Hearing Thursday, February 8. | 2 | State Licensing | Business | Gun Legislation | Requiring hunting guides and outfitters to register with the department of wildlife, parks and tourism. |
| SB302 | Referred to Committee on Financial Institutions and Pensions. | 2 | Business | Community Development |  | Would allow savings and loan associations to become chartered under the State Banking Code and would be subject to regulation from the Office of the State Bank Commissioner. The definition of "bank" as used in the State Banking Code would be updated to apply to traditional banks and savings and loan associations. The bill would allow a savings and loan association to invest up to 3.0 percent of its assets in any service corporation in this state, provided at least half of the permitted investment is used for community development purposes. |
| SB303 | Hearing Thursday, February 8. | 2 | Tax Policy |  |  | Would allow individual income taxpayers to claim the Kansas expensing deduction for investments in qualifying machinery and equipment that are placed into service in Kansas. |
| SB304 | Hearing Thursday, February 15. | 2 | Healthcare |  |  | Sets step therapy protocol requirements for medical insurance providers. |
| SB305 | Hearing Tuesday, January 30. | 4 | Education | Child Welfare | Inspections | Exempts "drop-in programs" from state regulation. The language is a bit ambiguous, but it feels like an attempt to keep private schools from being regulated for safety. |
| SB306 | Referred to Committee on Federal and State Affairs | 3 | Employment | Government Organization | Government Transparency | Restricts the governor, attorney general, secretary of state, treasurer, and insurance commissioner from having other employment. This was seemingly written in response to Kobach writing for Breitbart, but it would also restrict future individuals from any number of activities, including farming, etc. |
| SB307 | Hearing Tuesday, February 6. | 2 | State Licensing | Safety Regulation |  | Adds home-owned amusement rides and agritourism activities to the Kansas Amusement Park Act. |
| SB308 | Referred to Committee on Public Health and Welfare | 2 | Healthcare | State Licensing |  | Adds a new class of licensees called dental therapists to the Kansas Dental Practices Act. |
| SB309 | Passed out of Committee. | 2 | Tax Policy |  |  | Under current law, the first $3.1 million of any remaining docket fee revenue is credited to the Electronic Filing and Management Fund (EFMF) through FY 2019. Beginning in FY 2020, the amount will be reduced to $1.0 million. SB 309 would extend the $3.1 million credit through FY 2021. Beginning in FY 2022, and every fiscal year after, the bill would increase the $1.0 million credit to $1.5 million. |
| SB310 | Passed out of Committee. | 1 | Criminal Justice Reform |  |  | Changes the language for what it means to escape from custody to be add a caveat. |
| SB311 | Hearing Monday, February 12. | 2 | Elder Care |  |  | Adds emergency medical services personnel to the list of mandatory reporters of abuse, neglect or exploitation of certain adults. |
| SB312 | Hearing Monday, February 5. | 2 | Healthcare | State Licensing |  | Adds a new class of licensees called dental therapists to the Kansas Dental Practices Act. Looks to be a duplicate of SB308. |
| SB313 | Referred to Committee on Ethics, Elections, and Local Government. | 2 | Community Development |  |  | Allows Johnson and Labette County Redevelopment Authorities to issues bonds and incur debt. |
| SB314 | Hearing Thursday, February 8. | 2 | Government Organization | Transportation |  | Would amend current law regarding special highway improvement funds by adding township to the definition of "municipality." |
| SB315 | Hearing Wednesday, February 7. | 3 | Healthcare | Government Organization |  | Would expand membership of the Kansas State Employees Health Care Commission by adding 4 legislative chairs as members. This seems fine in theory, but there is some concern the intent may be to stall Medicaid expansion. |
| SB316 | Hearing Thursday, February 6. | 1 | Healthcare |  |  | SB 316 would require the Kansas Department of Health and Environment (KDHE) to provide coverage of tobacco cessation treatments for any state Medicaid beneficiary. |
| SB317 | Referred to Committee on Federal and State Affairs | 2 | Government Organization |  |  | Adds a ranking minority member to the joint committee on administrative rules and regulations and the state rules and regulations board and requiring agencies to report on the impact regulations will have on business |
| SB318 | Referred to Committee on Judiciary | 2 | Property/Real Estate | Civil Suits | Animal Welfare | Provides immunity from civil libility for damages to a motor vehicle for anybody who breaks into a car for the purpose of saving a human or pet from danger. |
| SB319 | Referred to Committee on Education. | 2 | Education | Child Welfare |  | SB 319 would allow children who have attained the age of eligibility for school attendance and who have been placed by the Department for Children and Families or a court of competent jurisdiction into the care and physical custody of a foster care contractor; or who is being provided respite care, to attend school in the school district where the foster care contractor provides services. |
| SB320 | Referred to Committee on Agriculture and Natural Resources. | 1 | Education | Animal Welfare |  | Increases the number of students who can participate in Kstate's veterinary incentive program. |
| SB321 | Referred to Committee on Judiciary | 2 | Criminal Justice Reform |  |  | Would make involuntary manslaughter against a public safety sector employee, in certain instances described in the bill, a severity level two, person felony. |

# EXHIBIT #2

| | | | | | |
|---|---|---|---|---|---|
| | 4 | Red means the bill would have negative effects on vulnerable populations if passsed. We should advocate against these bills. | | | |
| | 3 | Yellows means the bill has the potential of having negative effects on vulnerable populations if passed. | | | |
| | 2 | Blue means the bill does not have any major effects on vulnerable populations whether passed or not. | | | |
| | 1 | Green means the bill would have positive effects on vulnerable populations if passed. | | | |
| - | | White means unclear what the bill's intent was or the language was difficult to understand. | | | |
| | | *Your definition of "vulnerable populations" may differ from that of the analyst. | | | |
| To search for Senate bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/senate/ | | | | | |
| To search for House bills, navigate to http://kslegislature.org/li/b2017_18/measures/bills/house/ | | | | | |
| SB322 | Hearing Monday, February 12. | 2 | Communications/Energy/Technology | | Amends the Net Metering and Easy Connection Act to require that utilities offer a tariff or contract to a customer-generator identical to that which would be assigned to a customer that is not a customer-generator |
| SB323 | Referred to Committee on Utilities. | 2 | Communications/Energy/Technology | | Amends rules for electric companies when terminating contracts. |
| SB324 | Passed out of Committee. | 2 | Business | Transportation | Regarding compensation of car dealerships from vehicle manufacturers. |
| SB325 | Hearing Thursday, February 8. | 2 | Election Procudures | Government Organization | Requires dates to be established for when newly elected officials will take office in local elections. |
| SB326 | Referred to Committee on Ethics, Elections, and Local Government. | 1 | Voting Rights/Registration | Election Procedures | Free State Election Act. |
| SB327 | Referred to Committee on Education | 2 | Education | | Adjusts the "curve of best fit" in the formula for high-density enrollment school districts to correspond with the Department of Education's current practice of calculating state aid for the transportation weighting |
| SB328 | Hearing Wednesday, February 7. | 1 | Criminal Justice Reform | Juvenile Justice | Prohibits privatization of correctional facilities and juvenile institutes. |
| SB329 | Hearing Wednesday, February 7. | 2 | Property/Real Estate | Civil Suits | Establishes rules regarding heirs of property. |